**EXHIBIT 5**
**INVOICES**



| | | | | |
|---|---|---|---|---|
| Gordon Food Service Inc<br>Shipped From Clay Distribution Ctr<br>4900 Clay Avenue SW - Wyoming, MI 49548<br>Corporate Phone # 1-888--968-7500<br>www.gfs.com | | Page 1 of 2 | | |
| | | *Invoice* | 210129905 | |
| | | *Purchase Order* | | |
| | | Invoice Date | 05/18/2021 | |

| GFS-MC | Stop | Customer | Representative | Terms |
|---|---|---|---|---|
| 61751 | 15 | 100269618 GRACEWAY AT COUNTRYSIDE | 970: Kimberly Brouwers 1(800)905-1742 / 1(800)905-1742<br>751: Tom Frederick 1(800)968-6112 | 10 DAYS SPLIT |

Ship To **GRACEWAY AT COUNTRYSIDE**
**120 BASELINE RD**
**SOUTH HAVEN MI 49090-1037**

Bill To **GRACEWAY SOUTH HAVEN, LLC.**
**120 BASELINE ROAD**
**LANSING MI 48909**

| Item Code | Spec | Qty Ship | Unit | Item Description | Cat | Invent. Value | Unit Price | Tax | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
| 784691 | N | 1 | CASE | 6-5# HASH BROWN BRGR B03<br>THE ITEM LISTED ABOVE IS A SPECIAL ORDER ITEM (#4479326) AND MAY NOT BE RETURNED | FR | 14.18 | 85.08 | | 85.08 |
| Totals: | | 1 | | Total Grocery Pieces | | | | | |
| 999999 | | 1 | EACH | 1-SPECIAL ORDER FREIGHT<br>THE ITEM LISTED ABOVE IS A SPECIAL ORDER ITEM (#4479326) AND MAY NOT BE RETURNED | SV | | 129.80 | | 129.80 |
| Totals: | | 1 | | Total Miscellaneous Pieces | | | | | |

Page sub-total: 214.88

| Spec Key | |
|---|---|
| Code | Description |
| N | Non-stock Item |

**Group Summary**

| Cases | Group | Amount | Tax | Total |
|---|---|---|---|---|
| 1 | Frozen - FR | 85.08 | 0.00 | 85.08 |
| 1 | Service Items - SV | 129.80 | 0.00 | 129.80 |
| 2 | Total Case Count | | | |

SubTotal $214.88
Invoice Total $214.88

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft or any other order of payment (each, a "Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum permitted by law. All unpaid invoices are subject to a time price differential of 1 1/2% per month on the unpaid balance after the due date. ~ The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. ~ NSSP Certification #MI-020-RS ~ NSSP Certification #MI-017-RS

Received By          Print Name





| | | | | |
|---|---|---|---|---|
| | | | *Invoice* | **210129905** |
| | Gordon Food Service Inc | | *Purchase Order* | |
| | Shipped From Clay Distribution Ctr | | Invoice Date | 05/18/2021 |
| | 4900 Clay Avenue SW - Wyoming, MI 49548 | | | |
| | Corporate Phone # 1-888--968-7500 | | | |
| | www.gfs.com | | | |

| GFS-MC | Stop | Customer | Representative | Terms |
|---|---|---|---|---|
| 61751 | 15 | 100269618 GRACEWAY AT COUNTRYSIDE | 970: Kimberly Brouwers 1(800)905-1742 / 1(800)905-1742<br>751: Tom Frederick 1(800)968-6112 | 10 DAYS SPLIT |

FOLD AND TEAR ALONG PERFORATION THEN RETURN BOTTOM PORTION

**Thank you for your order.**
**Please enclose this stub with payment.**

FOLD AND TEAR ALONG PERFORATION THEN RETURN BOTTOM PORTION

Remit To **Gordon Food Service, Inc.**

P.O. BOX 88029
Chicago, IL 60680-1029

| | |
|---|---|
| Customer Number | 100269618 |
| *Invoice* | **210129905** |
| *Purchase Order* | |
| Invoice Date | 05/18/2021 |
| **Due Date** | **05/25/2021** |
| **Pay This Amount** | **$214.88** |





Gordon Food Service Inc
Shipped From Clay Distribution Ctr
4900 Clay Avenue SW - Wyoming, MI 49548
Corporate Phone # 1-888--968-7500
www.gfs.com

| Invoice | 210156949 |
|---|---|
| Purchase Order | HOUSEKEEPING |
| Invoice Date | 05/19/2021 |

| Route | Stop | Customer | Representative | Terms |
|---|---|---|---|---|
| 1131 | 080 | 100269618 GRACEWAY AT COUNTRYSIDE | 970: Kimberly Brouwers 1(800)905-1742 / 1(800)905-1742<br>751: Tom Frederick 1(800)968-6112 | 10 DAYS SPLIT |

**Ship To** GRACEWAY AT COUNTRYSIDE
120 BASELINE RD
SOUTH HAVEN MI 49090-1037

**Bill To** GRACEWAY SOUTH HAVEN, LLC.
120 BASELINE ROAD
LANSING MI 48909

| Item Code | Spec | Qty Ship | Unit | Item Description | Cat | Invent. Value | Unit Price | Tax | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
| 169641 | | 1 | CASE | 6-ROLL TOWEL NAT 800' 169641GF/RK8002 | DS | 6.43 | 38.57 | 1 | 38.57 |
| 321982 | | 2 | CASE | 10-25CT LINER CAN CLR 45GAL 965261 | DS | 6.08 | 60.84 | 1 | 121.68 |
| 579491 | | 2 | CASE | 20-50CT LINER CAN CLR 7-10GAL 965213 | DS | 1.63 | 32.55 | 1 | 65.10 |
| 129231 | | 1 | CASE | 9-32FLZ DISINFCT SPRAY CLEAN-UP 35417 | CP | 5.01 | 45.10 | 1 | 45.10 |
| 162282 | | 1 | CASE | 2-1GAL DETRGNT LNDRY PREM 100867460 | CP | 109.04 | 218.08 | 1 | 218.08 |
| 177213 | | 7 | CASE | 50# SALT PELLET IRON FIGHT 100012467 | CP | 13.94 | 13.94 | 1 | 97.58 |
| 203998 | | 1 | CASE | 4-1GAL CLNR FLR NEUTRAL 4342884/77154 | CP | 14.25 | 56.99 | 1 | 56.99 |
| 552739 | | 1 | CASE | 4-1GAL CARPET CLEANER 4341734/3216309 | CP | 15.57 | 62.28 | 1 | 62.28 |
| 579233 | | 1 | CASE | 4-1250ML SOAP HND FM 04-BY900PC | CP | 22.51 | 90.02 | 1 | 90.02 |
| 703559 | | 3 | CASE | 6-32FLZ TB-QUAT DISINF 964276/4360231 | CP | 11.23 | 67.38 | 1 | 202.14 |
| **Totals:** | | **20** | | **Total Grocery Pieces** | | | | | |

Page sub-total: 997.54

**Group Summary**

| Cases | Group | Amount | Tax | Total |
|---|---|---|---|---|
| 5 | Disposables - DS | 225.35 | 13.52 | 238.87 |
| 15 | Sanitation - CP | 772.19 | 46.33 | 818.52 |
| 20 | Total Case Count | | | |

| | |
|---|---|
| SubTotal | $997.54 |
| (1) MI State Tax - 6 | $59.85 |
| Invoice Total | $1,057.39 |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft or any other order of payment (each, a "Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum permitted by law. All unpaid invoices are subject to a time price differential of 1 1/2% per month on the unpaid balance after the due date. ~ The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. ~ NSSP Certification #MI-020-RS ~ NSSP Certification #MI-017-RS

Received By _____

GFS DRIVER
Print Name _____



Gordon Food Service Inc
Shipped From Clay Distribution Ctr
4900 Clay Avenue SW - Wyoming, MI 49548
Corporate Phone # 1-888--968-7500
www.gfs.com

*Invoice* **210156949**
*Purchase Order* **Housekeeping**
Invoice Date 05/19/2021

| Route | Stop | Customer | Representative | Terms |
|---|---|---|---|---|
| 1131 | 080 | 100269618 GRACEWAY AT COUNTRYSIDE | 970: Kimberly Brouwers 1(800)905-1742 / 1(800)905-1742<br>751: Tom Frederick 1(800)968-6112 | 10 DAYS SPLIT |

FOLD AND TEAR ALONG
PERFORATION THEN RETURN
BOTTOM PORTION

**Thank you for your order.**
**Please enclose this stub with payment.**

FOLD AND TEAR ALONG
PERFORATION THEN RETURN
BOTTOM PORTION

Remit To **Gordon Food Service, Inc.**

P.O. BOX 88029
Chicago, IL 60680-1029

| Customer Number | 100269618 |
|---|---|
| *Invoice* | **210156949** |
| *Purchase Order* | **Housekeeping** |
| Invoice Date | 05/19/2021 |
| **Due Date** | **05/25/2021** |
| **Pay This Amount** | **$1,057.39** |



21-44887-lsg    Doc 108-5    Filed 10/07/21    Entered 10/07/21 15:19:24    Page 5 of 20



| | Gordon Food Service Inc |
|---|---|
| | Shipped From Clay Distribution Ctr |
| | 4900 Clay Avenue SW - Wyoming, MI 49548 |
| | Corporate Phone # 1-888--968-7500 |
| | www.gfs.com |

| Invoice | 210156953 |
|---|---|
| Purchase Order | |
| Invoice Date | 05/19/2021 |

| Route | Stop | Customer | Representative | Terms |
|---|---|---|---|---|
| 1131 | 079 | 100269618 GRACEWAY AT COUNTRYSIDE | 970: Kimberly Brouwers 1(800)905-1742 / 1(800)905-1742<br>751: Tom Frederick 1(800)968-6112 | 10 DAYS SPLIT |

Ship To **GRACEWAY AT COUNTRYSIDE**
**120 BASELINE RD**
**SOUTH HAVEN MI 49090-1037**

Bill To **GRACEWAY SOUTH HAVEN, LLC.**
**120 BASELINE ROAD**
**LANSING MI 48909**

| Item Code | Spec | Qty Ship | Unit | Item Description | Cat | Invent. Value | Unit Price | Tax | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
| 167000 | | 1 | CASE | 48-4Z PUDDING VAN LT 00049000073491 | GR | 0.51 | 24.27 | | 24.27 |
| 733061 | | 1 | CASE | 30-1# MARGARINE SLD GCHC 21642GFS | GR | 1.09 | 32.77 | | 32.77 |
| 522201 | | 1 | CASE | 2-9#AVG BEEF RND 103584966/7522200 18.63 LB | MT | | 5.47 | | 101.91 |
| | | | | Item 522201 = 18.63 LB / $101.91 | | | | | |
| 680656 | | 1 | CASE | 6-2# GFS DELI-SLCD HAM VIRG 90410003 | MT | 9.14 | 54.81 | | 54.81 |
| 718000 | | 1 | CASE | 2-14#AVG BEEF RST CKD 103586416/50312 25.2 LB | MT | | 5.51 | | 138.85 |
| | | | | Item 718000 = 25.2 LB / $138.85 | | | | | |
| 164216 | | 1 | PKG | 4-5# CHEESE AMER 120CT SLCD 100331 | DY | 17.53 | 17.53 | | 17.53 |
| 191043 | | 1 | BAG | 4-5# CHEESE CHED MLD SHRD FINE 26833 | DY | 18.11 | 18.11 | | 18.11 |
| 265454 | | 1 | CASE | 6-30CT EGG SHL 46025-41420/63514-4142 | DY | 9.93 | 59.57 | | 59.57 |
| 285218 | | 2 | TUB | 4-5# SOUR CREAM | DY | 10.01 | 10.01 | | 20.02 |
| 329487 | | 2 | TUB | 4-5# CHEESE COTTAGE SML 1% | DY | 10.02 | 10.02 | | 20.04 |
| 487961 | | 1 | CASE | 12-1QT CREAMER HLF & HLF P/L 5005599 | DY | 2.72 | 32.66 | | 32.66 |
| 504602 | | 4 | CASE | 4-1GAL MILK WHT 2% P/L | DY | 4.06 | 16.25 | | 65.00 |
| 512109 | | 3 | CASE | 4-1GAL MILK WHT WHL RGNLBRND P/L | DY | 4.31 | 17.25 | | 51.75 |
| 552931 | | 1 | CASE | 48-4Z YOGURT VAR STRAWB 1957 | DY | 0.40 | 19.31 | | 19.31 |
| 557540 | | 1 | PAIL | 10# EGG HARD CKD PLD 9612094063 | DY | 23.00 | 23.00 | | 23.00 |
| 762861 | | 2 | CASE | 15-2# EGG SCRMBD LIQ MIX P/L | DY | 3.30 | 49.48 | | 98.96 |
| 765020 | | 3 | CASE | 48-4Z YOGURT VAR PK N/F 468 | DY | 0.43 | 20.50 | | 61.50 |
| 666505 | | 1 | BOX | 1-3GAL JUICE BIB ORNG 60% 5+1 H666505 | BV | 111.82 | 111.82 | | 111.82 |
| 666556 | | 1 | BOX | 1-3GAL JUICE BIB GRP BLND HV H666556 | BV | 89.84 | 89.84 | | 89.84 |
| 198889 | | 1 | CASE | 4-2# ONION GREEN CLPD P/L | PR | 6.02 | 24.06 | | 24.06 |
| 200476 | | 1 | BAG | 1-50# RED POTATOES "B" SZ MRKN | PR | 35.86 | 35.86 | | 35.86 |
| 200565 | | 1 | CASE | 12-15CT MELON MUSK CANTALOUPE P/L | PR | 2.88 | 34.53 | | 34.53 |
| 212768 | | 1 | CASE | 8# STRAWBERRIES 92684/92681 | PR | 23.70 | 23.70 | | 23.70 |
| 326089 | | 1 | CASE | 1-2CT WATERMELON RED SDLSS P/L | PR | 12.71 | 25.42 | | 25.42 |
| 462551 | | 1 | CASE | 25# TOMATO ROMA MRKN | PR | 38.27 | 38.27 | | 38.27 |
| 592293 | | 1 | CASE | 1-10# CARROT MED/JUMBO P/L | PR | 10.37 | 10.37 | | 10.37 |
| 592315 | | 1 | CASE | 1-5# PEPPERS GREEN LRG MRKN | PR | 11.93 | 11.93 | | 11.93 |
| 592323 | | 2 | CASE | 1-6CT CUCUMBER SELECT MRKN | PR | 1.52 | 9.12 | | 18.24 |
| 596914 | | 1 | CASE | 1-5# GRAPE RED SDLSS MRKN 91805 | PR | 22.62 | 22.62 | | 22.62 |

*Page sub-total:* 1,286.72





Gordon Food Service Inc
Shipped From Clay Distribution Ctr
4900 Clay Avenue SW - Wyoming, MI 49548
Corporate Phone # 1-888--968-7500
www.gfs.com

Page 2 of 4

**Invoice** 210156953
*Purchase Order*
Invoice Date 05/19/2021

| Route | Stop | Customer | Representative | Terms |
|---|---|---|---|---|
| 1131 | 079 | 100269618 GRACEWAY AT COUNTRYSIDE | 970: Kimberly Brouwers 1(800)905-1742 / 1(800)905-1742<br>751: Tom Frederick 1(800)968-6112 | 10 DAYS SPLIT |

| Item Code | Spec | Qty Ship | Unit | Item Description | Cat | Invent. Value | Unit Price | Tax | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
| 597082 | | 1 | CASE | 1-5# PEPPERS RED P/L 597082 | PR | 14.65 | 14.65 | | 14.65 |
| Totals: | | 41 | | Total Cooler Pieces | | | | | |
| 119423 | | 1 | CASE | 12-2.5# PEAS & PEARL ONIONS GCHC | FR | 3.56 | 42.71 | | 42.71 |
| 122963 | | 1 | CASE | 6-10" PIE BLUEBERRY CP 9280 | FR | 7.76 | 46.53 | | 46.53 |
| 129671 | | 1 | CASE | 4CT CAKE SHT RED VELVET 12X16 12967 | FR | 16.97 | 67.89 | | 67.89 |
| 136920 | | 1 | CASE | DOUGH CKY RD VLVT 264-1.5Z 136920 | FR | 77.06 | 77.06 | | 77.06 |
| 175706 | | 1 | CASE | 12-2# SLCD C/C CARROTS 9390175706 | FR | 2.13 | 25.60 | | 25.60 |
| 233404 | | 1 | CASE | 6-5# POTATO PUFFS TATER TOTS LAMB H30 | FR | 7.86 | 47.14 | | 47.14 |
| 285630 | | 1 | CASE | 1-30# CUT GREEN BEANS GCHC 01089506 | FR | 43.92 | 43.92 | | 43.92 |
| 359720 | | 1 | CASE | 48-4Z CUP ICECRM CHOC 1026512/1013988 | FR | 0.43 | 20.79 | | 20.79 |
| 436820 | | 1 | CASE | 6-2# BREAD WHEAT WHOLE 1/2" 12825 | FR | 4.12 | 24.72 | | 24.72 |
| 462519 | | 1 | CASE | 200-1Z EGG SCRMBD PTY RND 93901-46251 | FR | 35.25 | 35.25 | | 35.25 |
| 519920 | | 1 | CASE | 48-4 SHERBET CUP ORNG 1026626/1014054 | FR | 0.34 | 16.38 | | 16.38 |
| 549614 | | 1 | CASE | 4-4# SOUP CHIX GUMBO 160570 | FR | 14.35 | 57.39 | | 57.39 |
| 610902 | | 1 | CASE | 6-4# BROCCOLI FLORETS P/L | FR | 6.96 | 41.78 | | 41.78 |
| 660603 | | 1 | CASE | 60-1.94Z WAFFLE BEL SGR IW Z041109057 | FR | 0.69 | 41.23 | | 41.23 |
| 698520 | | 1 | CASE | 216CT DOUGH BISCUIT 009390169852/36000 | FR | 0.18 | 37.87 | | 37.87 |
| 710640 | | 1 | CASE | 12-22Z BREAD WHT PULLMAN SLC GCHC 7015 | FR | 2.62 | 31.47 | | 31.47 |
| 723310 | | 1 | CASE | 50-6FLZ SHAKE HEALTH CHOC HHL 25938 | FR | 0.57 | 28.67 | | 28.67 |
| 723350 | | 1 | CASE | 50-6FLZ SHAKE HEALTH VAN HHL 12535 | FR | 0.56 | 28.08 | | 28.08 |
| 751701 | | 1 | CASE | 10-12CT ROLL DNNR HNY WHE WGRAIN 7304 | FR | 2.06 | 20.61 | | 20.61 |
| 778110 | | 1 | CASE | 120-1.5Z ROLL DINNER 4816270500 | FR | 0.18 | 21.75 | | 21.75 |
| 828310 | | 1 | CASE | 10-12CT BUN ONION SLCD 4" 7698 | FR | 2.80 | 28.01 | | 28.01 |
| 230324 | | 1 | CASE | 2-5# FRANKS 4/# ALL BEEF GCHC 230324 | MT | 14.76 | 29.51 | | 29.51 |
| 426857 | | 1 | CASE | 2-5# MEATBALL CKD 1Z ITAL 04-4268-57 | MT | 13.55 | 27.10 | | 27.10 |
| 456411 | | 1 | CASE | 2-5# GFS PURE PORK SAUS BULK 456411 | MT | 13.99 | 27.98 | | 27.98 |
| 483162 | | 1 | CASE | 1-12# SAUSAGE LNK CKD L/SOD 483162 | MT | 38.45 | 38.45 | | 38.45 |
| 568732 | | 1 | CASE | 12# SAUSAGE WHL HOG PTY 1.5Z 4225 | MT | 36.88 | 36.88 | | 36.88 |
| 821853 | | 1 | CASE | 4-5# ENTREE LASAGNA RSTD VEG 82185 | MT | 11.49 | 45.96 | | 45.96 |
| 290572 | | 1 | CASE | 1-10# CKD NAT PULLED CHIX 5177/15910 | PO | 32.20 | 32.20 | | 32.20 |
| 467802 | | 0 | CASE | 2-5# CHIX PULLD BLND 46021/25560-0928 | PO | 0.00 | 0.00 | | Temp Out |
| 599697 | | 2 | CASE | 2-5# CHIX DCD 1/2" WHT 3174/13302 | PO | 20.07 | 40.14 | | 80.28 |
| 818584 | | 2 | CASE | 2-7.5# CHIX 8PC DNNR SUPER BRD 65015 | PO | 29.58 | 59.15 | | 118.30 |
| 674940 | | 1 | CASE | 2-1.25LTR COFFEE SIG BLND 2550062202 | BV | 65.03 | 130.06 | | 130.06 |
| Totals: | | 33 | | Total Freezer Pieces | | | | | |
| 100991 | | 1 | CASE | 216-1.2Z BAR SNAC N SQ LEMON IW 26020 | GR | 0.21 | 46.35 | | 46.35 |
| 102946 | | 1 | CASE | 6-10 CORNED BEEF HASH HEARTHSTO 690VS | GR | 17.67 | 106.01 | | 106.01 |

*Page sub-total:* 1,518.58





Gordon Food Service Inc
Shipped From Clay Distribution Ctr
4900 Clay Avenue SW - Wyoming, MI 49548
Corporate Phone # 1-888--968-7500
www.gfs.com

Page 3 of 4

Invoice 210156953
*Purchase Order*
Invoice Date 05/19/2021

| Route | Stop | Customer | Representative | Terms |
|---|---|---|---|---|
| 1131 | 079 | 100269618 GRACEWAY AT COUNTRYSIDE | 970: Kimberly Brouwers 1(800)905-1742 / 1(800)905-1742<br>751: Tom Frederick 1(800)968-6112 | 10 DAYS SPLIT |

| Item Code | Spec | Qty Ship | Unit | Item Description | Cat | Invent. Value | Unit Price | Tax | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
| 108626 | | 1 | CASE | 1-25# SUGAR BROWN GFS 025BROWN | GR | 20.77 | 20.77 | | 20.77 |
| 118575 | | 1 | CASE | 6-2.25# AUGRATIN POTATOES 118575C/20922 | GR | 10.26 | 61.54 | | 61.54 |
| 118605 | | 1 | CASE | 6-10 POTATO SWT CUT 40-55CT 796325 | GR | 7.23 | 43.38 | | 43.38 |
| 166070 | | 1 | CASE | 1-3M SUGAR PC PKTS 1/11Z 25560 | GR | 0.01 | 25.00 | | 25.00 |
| 183245 | | 1 | JAR | 6-5# PEANUT BUTTER SMOOTH GFS 183245 | GR | 13.19 | 13.19 | | 13.19 |
| 222585 | | 1 | CASE | 6-3.56# X-RICH POTAT PEARL 81837/222585 | GR | 9.91 | 59.47 | | 59.47 |
| 234303 | | 1 | JUG | 4-1GAL MOLASSES P/L SP5122 | GR | 22.22 | 22.22 | | 22.22 |
| 238341 | | 1 | CASE | 12-32Z SUPPLM BTR PECN MEDPASS 46463 | GR | 4.42 | 53.06 | | 53.06 |
| 247001 | | 1 | CASE | 6-10 SAUCE SPAGHETTI VINE RIPE KICMR99 | GR | 4.35 | 26.09 | | 26.09 |
| 273153 | | 1 | PKG | 200-6GM THICKENER NECT GEL STIND200L2 | GR | 0.29 | 57.17 | | 57.17 |
| 275263 | | 1 | JAR | 4-1GAL OLIVE GRN SLCD GRN GCHC 113523 | GR | 18.42 | 18.42 | | 18.42 |
| 292702 | | 2 | JUG | 6-1GAL OIL SALAD VEG SOY CLR 921067 | GR | 14.56 | 14.56 | | 29.12 |
| 301248 | | 1 | CASE | 200-3/8Z DIET JELLY ASST 5555 | GR | 0.08 | 15.11 | | 15.11 |
| 306304 | | 1 | CASE | 100-2.1Z PANCAKE SYRUP CUPS S 02284 | GR | 0.17 | 17.43 | | 17.43 |
| 348630 | | 1 | CAN | 10-56Z OIL SESAME PURE ROLN 87162 | GR | 28.47 | 28.47 | | 28.47 |
| 467251 | | 1 | CASE | 12-42Z QUICK OATS HOT CEREAL QU 43285 | GR | 3.15 | 37.75 | | 37.75 |
| 503162 | | 1 | CASE | 200-10GM JELLY ASST #10 GFS 76315 | GR | 0.06 | 12.40 | | 12.40 |
| 552658 | | 1 | CASE | 3-16 NUTRIGRAIN BAR STRAWB 3800035945 | GR | 9.17 | 27.51 | | 27.51 |
| 581742 | | 1 | CASE | 72-4.5Z APPLSCE UNSWT FFASU1150GFS01 | GR | 0.36 | 26.00 | | 26.00 |
| 590606 | | 1 | CASE | 3-16 NUTRI-GRAIN BARS APPLE KEL 35645 | GR | 9.22 | 27.67 | | 27.67 |
| 610283 | | 1 | CASE | 6-10 GCHC APPLESAUCE IN JCE 610283 | GR | 6.28 | 37.67 | | 37.67 |
| 610372 | | 1 | CASE | 6-10 PEACH DCD IN JCE 05100/610372/PL | GR | 10.35 | 62.08 | | 62.08 |
| 666785 | | 1 | CASE | 100-1FLZ DIET BRKFAST SYRUP PC 02277 | GR | 0.16 | 16.01 | | 16.01 |
| 685442 | | 1 | CASE | 8-14Z SAUCE MIX ALFREDO V114-D9193 | GR | 4.44 | 35.53 | | 35.53 |
| 726044 | | 1 | CASE | 4-1GAL DRESSING ITAL CLSC 13453/11868 | GR | 11.33 | 45.31 | | 45.31 |
| 834860 | | 1 | CASE | 6-36Z RICE GRDN BLND GCHC R651-D5193 | GR | 8.10 | 48.58 | | 48.58 |
| 433534 | | 1 | CASE | 6-66.5Z TUNA LIGHT CHUNK SKIPJA 16500 | SF | 12.21 | 73.23 | | 73.23 |
| 169331 | | 1 | CASE | 10-100 VENT LID/FM CONTNRS,BOWLS 20JL | DS | 2.75 | 27.46 | 1 | 27.46 |
| 169897 | | 0 | CASE | 10-100 X-SLOT LID12-24Z GF16SL/16SL | DS | 0.00 | 0.00 | | Temp Out |
| 187191 | | 1 | CASE | 1M LID FLAT 9Z BOWL DX53008714 | DS | 57.13 | 57.13 | 1 | 57.13 |
| 240117 | | 1 | CASE | 10-100CT LINER CAN BLK 7GAL 965307 | DS | 4.59 | 45.86 | 1 | 45.86 |
| 241571 | | 1 | CASE | 40-25CT CUP FM 16Z DART 16J16 | DS | 1.29 | 51.61 | 1 | 51.61 |
| 285005 | | 1 | CASE | 100-14X18" LAM FM TRAY TK1-0136/BTK101360000 | DS | 1.32 | 131.98 | 1 | 131.98 |
| 484964 | | 1 | CASE | 10-100CT GLOVE VNYL MED PWDFR 319101 | DS | 10.98 | 109.75 | 1 | 109.75 |
| 551252 | | 1 | CASE | 6-100CT CUP PLAS 10Z CLR COMT BP106C | DS | 12.55 | 75.32 | 1 | 75.32 |
| 831650 | | 1 | CASE | 2-75CT CONT YTD199G30002/YTD199030000 | DS | 11.17 | 22.34 | 1 | 22.34 |
| 666823 | | 1 | PAIL | 1-5GAL SANITIZER E.S. ARRAY 060071 | CP | 63.26 | 63.26 | 1 | 63.26 |
| 179232 | | 1 | CASE | 1M CREAMER NDAR DRY PKT 11725/45200 | BV | 0.02 | 20.37 | | 20.37 |

*Page sub-total:* 1,545.26





Gordon Food Service Inc  
Shipped From Clay Distribution Ctr  
4900 Clay Avenue SW - Wyoming, MI 49548  
Corporate Phone # 1-888--968-7500  
www.gfs.com

**Invoice** 210156953  
*Purchase Order*  
Invoice Date 05/19/2021

| Route | Stop | Customer | Representative | Terms |
|---|---|---|---|---|
| 1131 | 079 | 100269618 GRACEWAY AT COUNTRYSIDE | 970: Kimberly Brouwers 1(800)905-1742 / 1(800)905-1742<br>751: Tom Frederick 1(800)968-6112 | 10 DAYS SPLIT |

| Item Code | Spec | Qty Ship | Unit | Item Description | Cat | Invent. Value | Unit Price | Tax | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
| 442909 | | 1 | BOX | 10-100CT TEA BAG W/TAG GCHC 117176 | BV | 5.51 | 5.51 | | 5.51 |
| 601454 | | 1 | CASE | 6-50CT GCHC HOT COCOA MIX PKTS 50297 | BV | 8.81 | 52.84 | | 52.84 |
| 683566 | | 1 | BOX | 1-3GAL JUICE BIB CRAN CKTL HV H683566 | BV | 89.04 | 89.04 | | 89.04 |
| 201006 | | 2 | CASE | 1-10# BANANAS TURNING P/L | PR | 11.47 | 11.47 | | 22.94 |
| 548991 | | 2 | EACH | 1CT PEELER VEG SFT GRIP WINCO VP-303 | TT | 3.49 | 3.49 | 1 | 6.98 |
| Totals: | | 47 | | Total Grocery Pieces | | | | | |

*Page sub-total:* 177.31

### Group Summary

| Cases | Group | Amount | Tax | Total |
|---|---|---|---|---|
| 31 | Grocery - GR | 1,076.35 | 0.00 | 1,076.35 |
| 21 | Frozen - FR | 784.85 | 0.00 | 784.85 |
| 9 | Meat - MT | 501.45 | 0.00 | 501.45 |
| 1 | Seafood - SF | 73.23 | 0.00 | 73.23 |
| 5 | Poultry - PO | 230.78 | 0.00 | 230.78 |
| 22 | Dairy - DY | 487.45 | 0.00 | 487.45 |
| 8 | Disposables - DS | 521.45 | 31.30 | 552.75 |
| 1 | Sanitation - CP | 63.26 | 3.80 | 67.06 |
| 7 | Beverage - BV | 499.48 | 0.00 | 499.48 |
| 14 | Produce - PR | 282.59 | 0.00 | 282.59 |
| 2 | Tabletop - TT | 6.98 | 0.42 | 7.40 |
| 121 | Total Case Count | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft or any other order of payment (each, a "Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum permitted by law. All unpaid invoices are subject to a time price differential of 1 1/2% per month on the unpaid balance after the due date. ~ The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. ~ NSSP Certification #MI-020-RS ~ NSSP Certification #MI-017-RS

| | |
|---|---|
| SubTotal | $4,527.87 |
| (1) MI State Tax - 6 | $35.52 |
| Fuel Surcharge | $5.00 |
| Invoice Total | $4,568.39 |

Received By _____  GFS DRIVER _____  
Print Name

---

FOLD AND TEAR ALONG PERFORATION THEN RETURN BOTTOM PORTION

**Thank you for your order.**  
**Please enclose this stub with payment.**

FOLD AND TEAR ALONG PERFORATION THEN RETURN BOTTOM PORTION

Remit To **Gordon Food Service, Inc.**  
P.O. BOX 88029  
Chicago, IL 60680-1029

| | |
|---|---|
| Customer Number | 100269618 |
| *Invoice* | 210156953 |
| *Purchase Order* | |
| Invoice Date | 05/19/2021 |
| Due Date | 05/25/2021 |
| Pay This Amount | $4,568.39 |



21-44887-lsg  Doc 108-5  Filed 10/07/21  Entered 10/07/21 15:19:24  Page 9 of 20



| | | Gordon Food Service Inc<br>Shipped From Clay Distribution Ctr<br>4900 Clay Avenue SW - Wyoming, MI 49548<br>Corporate Phone # 1-888--968-7500<br>www.gfs.com | | Page 1 of 2 | |
|---|---|---|---|---|---|
| | | | Invoice | | 210261430 |
| | | | Purchase Order | | Housekeeping |
| | | | Invoice Date | | 05/24/2021 |

| Route | Stop | Customer | Representative | Terms |
|---|---|---|---|---|
| 1131 | 083 | 100269618 GRACEWAY AT COUNTRYSIDE | 970: Joshua Montez<br>751: Tom Frederick 1(800)968-6112 | 10 DAYS SPLIT |

Ship To **GRACEWAY AT COUNTRYSIDE**
**120 BASELINE RD**
**SOUTH HAVEN MI 49090-1037**

Bill To **GRACEWAY SOUTH HAVEN, LLC.**
**120 BASELINE ROAD**
**LANSING MI 48909**

| Item Code | Spec | Qty Ship | Unit | Item Description | Cat | Invent. Value | Unit Price | Tax | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
| 169641 | | 1 | CASE | 6-ROLL TOWEL NAT 800' 169641GF/RK8002 | DS | 6.43 | 38.57 | 1 | 38.57 |
| 321982 | | 2 | CASE | 10-25CT LINER CAN CLR 45GAL 965261 | DS | 6.08 | 60.84 | 1 | 121.68 |
| 579491 | | 2 | CASE | 20-50CT LINER CAN CLR 7-10GAL 965213 | DS | 1.63 | 32.55 | 1 | 65.10 |
| 162282 | | 1 | CASE | 2-1GAL DETRGNT LNDRY PREM 100867460 | CP | 109.04 | 218.08 | 1 | 218.08 |
| 162312 | | 1 | CASE | 2-1GAL SOFTENER LNDRY PREM 100867472 | CP | 80.58 | 161.15 | 1 | 161.15 |
| 260967 | | 1 | PAIL | 1-5GAL LAUNDRY DESTAIN 4283010/060019 | CP | 89.57 | 89.57 | 1 | 89.57 |
| 703559 | | 2 | CASE | 6-32FLZ TB-QUAT DISINF 964276/4360231 | CP | 11.23 | 67.38 | 1 | 134.76 |
| Totals: | | 10 | | Total Grocery Pieces | | | | | |

*Page sub-total:* 828.91

| | | Group Summary | | | |
|---|---|---|---|---|---|
| Cases | Group | | Amount | Tax | Total |
| 5 | Disposables - DS | | 225.35 | 13.52 | 238.87 |
| 5 | Sanitation - CP | | 603.56 | 36.21 | 639.77 |
| 10 | Total Case Count | | | | |

| | |
|---|---|
| SubTotal | $828.91 |
| (1) MI State Tax - 6 | $49.73 |
| Fuel Surcharge | $5.00 |
| Invoice Total | $883.64 |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft or any other order of payment (each, a "Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum permitted by law. All unpaid invoices are subject to a time price differential of 1 1/2% per month on the unpaid balance after the due date. ~ The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. ~ NSSP Certification #MI-020-RS  ~  NSSP Certification #MI-017-RS

_____
Received By

GFS DRIVER
_____
Print Name



Gordon Food Service Inc
Shipped From Clay Distribution Ctr
4900 Clay Avenue SW - Wyoming, MI 49548
Corporate Phone # 1-888--968-7500
www.gfs.com

| | |
|---|---|
| *Invoice* | **210261430** |
| *Purchase Order* | **Housekeeping** |
| Invoice Date | 05/24/2021 |

| Route | Stop | Customer | Representative | Terms |
|---|---|---|---|---|
| 1131 | 083 | 100269618 GRACEWAY AT COUNTRYSIDE | 970: Joshua Montez<br>751: Tom Frederick 1(800)968-6112 | 10 DAYS SPLIT |

---

FOLD AND TEAR ALONG
PERFORATION THEN RETURN
BOTTOM PORTION

**Thank you for your order.**
**Please enclose this stub with payment.**

FOLD AND TEAR ALONG
PERFORATION THEN RETURN
BOTTOM PORTION

Remit To **Gordon Food Service, Inc.**

P.O. BOX 88029
Chicago, IL 60680-1029

| | |
|---|---|
| Customer Number | 100269618 |
| *Invoice* | **210261430** |
| *Purchase Order* | **Housekeeping** |
| Invoice Date | 05/24/2021 |
| **Due Date** | **06/05/2021** |
| **Pay This Amount** | **$883.64** |



21-44887-scc    Doc 1088    Filed 10/07/21    Entered 10/07/21 15:19:24    Page 11 of 20



| | | | Gordon Food Service Inc<br>Shipped From Clay Distribution Ctr<br>4900 Clay Avenue SW - Wyoming, MI 49548<br>Corporate Phone # 1-888--968-7500<br>www.gfs.com | | Page 1 of 6 | |
|---|---|---|---|---|---|---|
| | | | | | Invoice | 210320194 |
| | | | | | Purchase Order | |
| | | | | | Invoice Date | 05/26/2021 |

| Route | Stop | Customer | Representative | Terms |
|---|---|---|---|---|
| 1131 | 077 | 100269618 GRACEWAY AT COUNTRYSIDE | 970: Joshua Montez 1(800)905-1742 / 1(800)905-1742<br>751: Tom Frederick 1(800)968-6112 | 10 DAYS SPLIT |

Ship To **GRACEWAY AT COUNTRYSIDE**
**120 BASELINE RD**
**SOUTH HAVEN MI 49090-1037**

Bill To **GRACEWAY SOUTH HAVEN, LLC.**
**120 BASELINE ROAD**
**LANSING MI 48909**

| Item Code | Spec | Qty Ship | Unit | Item Description | Cat | Invent. Value | Unit Price | Tax | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
| 167000 | | 1 | CASE | 48-4Z PUDDING VAN LT 00049000073491 | GR | 0.51 | 24.27 | | 24.27 |
| 599111 | | 1 | CASE | 48-3.5Z GELATIN CUP ASST FLVR 17009 | GR | 0.50 | 24.11 | | 24.11 |
| 733061 | | 1 | CASE | 30-1# MARGARINE SLD GCHC 21642GFS | GR | 1.09 | 32.77 | | 32.77 |
| 772331 | | 1 | CASE | 900-5GM MARGARINE CUP SPRD 22119GFS | GR | 0.02 | 22.41 | | 22.41 |
| 212067 | | 1 | CASE | 5-2# SLCD CANADIAN BACON 64CT/ 37015 | MT | 10.60 | 52.99 | | 52.99 |
| 222577 | | 1 | CASE | 2PC HAM SMKD FLT W/A 90093901222575 27.28 LB | MT | | 2.63 | | 71.75 |
| | | | | Item 222577 = 27.28 LB / $71.75 | | | | | |
| 331201 | | 1 | CASE | 2-14.5# PORK RST 103583734/7312010 31.2 LB | MT | | 3.37 | | 105.14 |
| | | | | Item 331201 = 31.2 LB / $105.14 | | | | | |
| 718000 | | 1 | CASE | 2-14#AVG BEEF RST CKD 103586416/50312 22.15 LB | MT | | 5.85 | | 129.58 |
| | | | | Item 718000 = 22.15 LB / $129.58 | | | | | |
| 502012 | | 1 | CASE | 2-10# TURKEY BRST CKD LO SOD 75094 20.1 LB | PO | | 3.36 | | 67.54 |
| | | | | Item 502012 = 20.1 LB / $67.54 | | | | | |
| 163562 | | 2 | LOAF | 10-3# CHEESE CREAM LOAF GCHC 30184 | DY | 7.75 | 7.75 | | 15.50 |
| 164348 | | 2 | LOAF | 4-5# CHEESE SWS 160CT 100431 | DY | 21.96 | 21.96 | | 43.92 |
| 191043 | | 1 | CASE | 4-5# CHEESE CHED MLD SHRD FINE 26833 | DY | 13.41 | 53.64 | | 53.64 |
| 265454 | | 1 | CASE | 6-30CT EGG SHL 46025-41420/63514-4142 | DY | 9.93 | 59.57 | | 59.57 |
| 285218 | | 2 | TUB | 4-5# SOUR CREAM | DY | 10.01 | 10.01 | | 20.02 |
| 329487 | | 1 | CASE | 4-5# CHEESE COTTAGE SML 1% | DY | 7.42 | 29.69 | | 29.69 |
| 421812 | | 1 | BAG | 4-5# CHEESE MOZZ 2% SHRD FTHR 27915 | DY | 16.53 | 16.53 | | 16.53 |
| 428801 | | 1 | CASE | 12-1QT HEAVY WHIP CRM 40% P/L 8881725 | DY | 4.66 | 55.88 | | 55.88 |
| 445401 | | 1 | BAG | 4-5# CHEESE PARM GRTD PG 445401 | DY | 34.07 | 34.07 | | 34.07 |
| 469947 | | 1 | CASE | 4-5# CHEESE MONTRY JK SHRD FTHR 26821 | DY | 13.05 | 52.19 | | 52.19 |
| 504602 | | 6 | CASE | 4-1GAL MILK WHT 2% P/L | DY | 4.06 | 16.25 | | 97.50 |
| 512109 | | 5 | CASE | 4-1GAL MILK WHT WHL RGNLBRND P/L | DY | 4.31 | 17.25 | | 86.25 |
| 557540 | | 1 | PAIL | 10# EGG HARD CKD PLD 9612094063 | DY | 23.00 | 23.00 | | 23.00 |
| 719211 | | 0 | CASE | 24-5.3Z YOGURT VAR PK N/F 1330 | DY | 0.00 | 0.00 | | Temp Out |
| 719371 | | 1 | CASE | 12-5.3Z YOGURT BLUEB N/F 1307 | DY | 0.85 | 10.19 | | 10.19 |
| 719391 | | 1 | CASE | 12-5.3Z YOGURT CHRY VAN 1312 | DY | 0.85 | 10.19 | | 10.19 |
| 170895 | | 1 | CASE | 1-6CT STALK CELERY 24 SZ 91678 | PR | 4.81 | 28.84 | | 28.84 |
| 197904 | | 1 | CASE | 5-6CT/AVG MELON HNYDEW P/L | PR | 29.87 | 29.87 | | 29.87 |

*Page sub-total:* 1,197.41



21-44887-sg    Doc 108-6    Filed 10/07/21    Entered 10/07/21 15:19:24    Page 12 of 20


Gordon Food Service Inc  
Shipped From Clay Distribution Ctr  
4900 Clay Avenue SW - Wyoming, MI 49548  
Corporate Phone # 1-888--968-7500  
www.gfs.com

Page 2 of 6

**Invoice** 210320194

*Purchase Order*

Invoice Date 05/26/2021

| Route | Stop | Customer | Representative | Terms |
|---|---|---|---|---|
| 1131 | 077 | 100269618 GRACEWAY AT COUNTRYSIDE | 970: Joshua Montez 1(800)905-1742 / 1(800)905-1742<br>751: Tom Frederick 1(800)968-6112 | 10 DAYS SPLIT |

| Item Code | Spec | Qty Ship | Unit | Item Description | Cat | Invent. Value | Unit Price | Tax | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
| 199001 | | 1 | CASE | 10# TOMATO 6X6 LRG GFS 410 | PR | 16.43 | 16.43 | | 16.43 |
| 307769 | | 1 | CASE | 4-6CT FOOD SERVICE LETTUCE 91980 | PR | 10.96 | 43.84 | | 43.84 |
| 326089 | | 1 | CASE | 1-2CT WATERMELON RED SDLSS P/L | PR | 12.71 | 25.42 | | 25.42 |
| 418439 | | 1 | CASE | 1-24CT CUCUMBER (24-36CT) 107300/16 | PR | 1.05 | 25.31 | | 25.31 |
| 592293 | | 1 | CASE | 1-10# CARROT MED/JUMBO P/L | PR | 10.43 | 10.43 | | 10.43 |
| 592315 | | 1 | CASE | 1-5# PEPPERS GREEN LRG MRKN | PR | 13.08 | 13.08 | | 13.08 |
| 596914 | | 2 | CASE | 1-5# GRAPE RED SDLSS MRKN 91805 | PR | 22.99 | 22.99 | | 45.98 |
| 597066 | | 1 | CASE | 1-20CT APPLE DELICIOUS RED 710 | PR | 0.71 | 14.18 | | 14.18 |
| 597082 | | 1 | CASE | 1-5# PEPPERS RED P/L 597082 | PR | 15.23 | 15.23 | | 15.23 |
| Totals: | | 48 | | Total Cooler Pieces | | | | | |
| 434690 | | 2 | CASE | 96-2.75Z SHELLS CHS STUFD JUMBO 1300 | GR | 0.64 | 61.32 | | 122.64 |
| 101524 | | 1 | CASE | 12-2# PRINCE CHARLE VEG BLND 50151506 | FR | 2.87 | 34.48 | | 34.48 |
| 132790 | | 1 | CASE | 6-10" PIE KEY LIME MERINGUE 5145 | FR | 7.60 | 45.60 | | 45.60 |
| 173481 | | 1 | CASE | 153-1.3Z EGG WHT PTY PUFD 46025-86526 | FR | 35.77 | 35.77 | | 35.77 |
| 175706 | | 1 | CASE | 12-2# SLCD C/C CARROTS 9390175706 | FR | 2.13 | 25.60 | | 25.60 |
| 216083 | | 1 | TUB | 1-3GAL ICE CRM CRML PRTZL 55775/48659 | FR | 28.43 | 28.43 | | 28.43 |
| 233404 | | 1 | CASE | 6-5# POTATO PUFFS TATER TOTS LAMB H30 | FR | 7.86 | 47.14 | | 47.14 |
| 273902 | | 1 | CASE | 12-2# WHOLE CARROTS 009390127390 | FR | 3.66 | 43.91 | | 43.91 |
| 283771 | | 1 | CASE | 1-30# MIXED VEGETABLES KE 023581154 | FR | 32.85 | 32.85 | | 32.85 |
| 285630 | | 1 | CASE | 1-30# CUT GREEN BEANS GCHC 01089506 | FR | 43.92 | 43.92 | | 43.92 |
| 285660 | | 1 | CASE | 1-30# GREEN PEAS IQF GCHC | FR | 37.53 | 37.53 | | 37.53 |
| 316334 | | 1 | CASE | 6-3# HASHBROWN SHRED G0100 | FR | 4.28 | 25.68 | | 25.68 |
| 426288 | | 1 | CASE | 12-2# SPROUT BRUSSEL MED GCHC | FR | 2.98 | 35.78 | | 35.78 |
| 436820 | | 3 | CASE | 6-2# BREAD WHEAT WHOLE 1/2" 12825 | FR | 4.12 | 24.72 | | 74.16 |
| 462519 | | 0 | CASE | 200-1Z EGG SCRMBD PTY RND 93901-46251 | FR | 0.00 | 0.00 | | Temp Out |
| 491209 | | 1 | CASE | 12-2# FAR EAST VEG BLEND GCHC | FR | 3.79 | 45.44 | | 45.44 |
| 501290 | | 1 | CASE | 6-6CT BUN SUB WHE SLCD 12" 31867/5001 | FR | 4.13 | 24.75 | | 24.75 |
| 516112 | | 1 | CASE | 6-5# FRIES RC 3/8" SEASONED LAMB B91 | FR | 7.57 | 45.42 | | 45.42 |
| 610902 | | 1 | CASE | 6-4# BROCCOLI FLORETS P/L | FR | 6.96 | 41.78 | | 41.78 |
| 698520 | | 1 | CASE | 216CT DOUGH BISCUIT 009390169852/36000 | FR | 0.18 | 37.87 | | 37.87 |
| 710640 | | 3 | CASE | 12-22Z BREAD WHT PULLMAN SLC GCHC 7015 | FR | 2.62 | 31.47 | | 94.41 |
| 723350 | | 1 | CASE | 50-6FLZ SHAKE HEALTH VAN HHL 12535 | FR | 0.56 | 28.08 | | 28.08 |
| 763225 | | 1 | CASE | 12-12 BUNS HOT DOG 5.75" GCHC 3170 | FR | 2.42 | 28.99 | | 28.99 |
| 763233 | | 1 | CASE | 10-12 BUNS HAMB 4" SLICED GCHC 3144 | FR | 2.50 | 25.01 | | 25.01 |
| 778110 | | 1 | CASE | 120-1.5Z ROLL DINNER 4816270500 | FR | 0.18 | 21.75 | | 21.75 |
| 851329 | | 1 | CASE | 6-4# SUPER SWEET CUT CORN GCHC | FR | 4.91 | 29.48 | | 29.48 |
| 859000 | | 1 | PAIL | 3GAL ICE CRM VAN BRY SWRL 65873 | FR | 35.05 | 35.05 | | 35.05 |
| 158704 | | 2 | CASE | 3-10# BEEF GRND 80/20 7700420 | MT | 30.23 | 90.68 | | 181.36 |

Page sub-total: 1,482.78





Gordon Food Service Inc
Shipped From Clay Distribution Ctr
4900 Clay Avenue SW - Wyoming, MI 49548
Corporate Phone # 1-888--968-7500
www.gfs.com

Page 3 of 6

Invoice  210320194

*Purchase Order*

Invoice Date  05/26/2021

| Route | Stop | Customer | Representative | Terms |
|---|---|---|---|---|
| 1131 | 077 | 100269618 GRACEWAY AT COUNTRYSIDE | 970: Joshua Montez 1(800)905-1742 / 1(800)905-1742<br>751: Tom Frederick 1(800)968-6112 | 10 DAYS SPLIT |

| Item Code | Spec | Qty Ship | Unit | Item Description | Cat | Invent. Value | Unit Price | Tax | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
| 184284 | | 1 | CASE | 6-12CT EGG ROLL VEG 3Z MINH 69039 | MT | 7.56 | 45.34 | | 45.34 |
| 200174 | | 1 | CASE | 2-5# FRANKS BEEF 5/# GCHC 200174 | MT | 14.87 | 29.74 | | 29.74 |
| 247685 | | 1 | CASE | 1-15# BACON L/O 18-22CT 84352/484352 | MT | 73.29 | 73.29 | | 73.29 |
| 456411 | | 1 | CASE | 2-5# GFS PURE PORK SAUS BULK 456411 | MT | 13.65 | 27.30 | | 27.30 |
| 483162 | | 2 | CASE | 1-12# SAUSAGE LNK CKD L/SOD 483162 | MT | 37.64 | 37.64 | | 75.28 |
| 497610 | | 0 | CASE | 60-5Z BURRITO BF CHILI/CHS/BN WG 5210 | MT | 0.00 | 0.00 | | Temp Out |
| 568732 | | 1 | CASE | 12# SAUSAGE WHL HOG PTY 1.5Z 4225 | MT | 35.61 | 35.61 | | 35.61 |
| 637251 | | 2 | CASE | 70-3Z PIGS IN BLNKET BULKPIGS | MT | 41.94 | 41.94 | | 83.88 |
| 757128 | | 1 | CASE | 2-5# DICED PORK PREM HAND 36-99209 | MT | 17.78 | 35.55 | | 35.55 |
| 837220 | | 1 | CASE | 72-4Z BURRITO BF/BEAN/GRN CHILIS 5103 | MT | 41.08 | 41.08 | | 41.08 |
| 850203 | | 1 | CASE | 10# COD BATRD BEER 4Z GCHC 10002676 | SF | 58.53 | 58.53 | | 58.53 |
| 854343 | | 1 | CASE | 4-2.5# SHRIMP BATRD BEER 31-35 1837 | SF | 18.05 | 72.20 | | 72.20 |
| 181773 | | 1 | CASE | 36-4Z GFS BRD CHIX CORDON BLEU 181773 | PO | 1.27 | 45.58 | | 45.58 |
| 268127 | | 1 | CASE | 48-4Z CHIX BRST BNLS 910701/268127 | PO | 1.27 | 60.80 | | 60.80 |
| 313262 | | 1 | CASE | 2-5# CHIX DCD 1/2" CKD 5178/15302 | PO | 16.10 | 32.20 | | 32.20 |
| 581802 | | 1 | CASE | 2-9.5#AVG TURKEY BRST 40911/960706 22.58 LB | PO | | 2.91 | | 65.71 |
| | | | | Item 581802 = 22.58 LB / $65.71 | | | | | |
| 677900 | | 1 | CASE | 1-15# CHIX 8CUT BRD FRD CKD 80946 | PO | 58.30 | 58.30 | | 58.30 |
| Totals: | | 51 | | Total Freezer Pieces | | | | | |
| 100129 | | 1 | CASE | 6-10 KETCHUP 33% FANC CRWNCOL CRWY599 | GR | 4.70 | 28.19 | | 28.19 |
| 101125 | | 1 | CASE | 12-5 SOUP CRM OF CHIX CAMP 01036 | GR | 3.99 | 47.85 | | 47.85 |
| 101346 | | 1 | CASE | 12-5 SOUP CRM OF MUSHROOM CAMPB 01266 | GR | 3.95 | 47.44 | | 47.44 |
| 101427 | | 1 | CASE | 12-5 SOUP TOMATO CAMPBELL'S 00016 | GR | 3.01 | 36.13 | | 36.13 |
| 106666 | | 1 | CASE | 12-24Z PUDDING MIX VAN 53102 | GR | 3.88 | 46.57 | | 46.57 |
| 109950 | | 1 | CASE | 500-9GM KETCHUP PACKETS 78000100 | GR | 0.04 | 21.96 | | 21.96 |
| 110744 | | 1 | EACH | 1-1GAL IMITATION VANILL 921007/11074 | GR | 9.75 | 9.75 | | 9.75 |
| 118605 | | 1 | CASE | 6-10 POTATO SWT CUT 40-55CT 796325 | GR | 7.23 | 43.38 | | 43.38 |
| 118826 | | 1 | CASE | 6-10 BEAN PORK & NAVY 118826 | GR | 5.12 | 30.69 | | 30.69 |
| 183245 | | 2 | JAR | 6-5# PEANUT BUTTER SMOOTH GFS 183245 | GR | 13.19 | 13.19 | | 26.38 |
| 200204 | | 1 | CASE | 12-28Z CEREAL CRM OF WHE 01379-0 | GR | 3.85 | 46.14 | | 46.14 |
| 222585 | | 1 | CASE | 6-3.56# X-RICH POTAT PEARL 81837/222585 | GR | 9.91 | 59.47 | | 59.47 |
| 238341 | | 1 | CASE | 12-32Z SUPPLM BTR PECN MEDPASS 46463 | GR | 4.42 | 53.06 | | 53.06 |
| 247001 | | 1 | CASE | 6-10 SAUCE SPAGHETTI VINE RIPE KICMR99 | GR | 4.35 | 26.09 | | 26.09 |
| 254959 | | 1 | CASE | 200-3.5GM CHEESE PARM 58806 | GR | 0.15 | 30.52 | | 30.52 |
| 255661 | | 1 | CASE | 6-5# CAKE MIX CHOC GCHC 61107/25566 | GR | 11.65 | 69.92 | | 69.92 |
| 261823 | | 1 | CASE | 1-25# RICE PARBOILED ENRICHED C 07651 | GR | 24.38 | 24.38 | | 24.38 |
| 266604 | | 1 | CASE | 6-5# GCHC ORIG PANCAKE MIX 61153/26660 | GR | 4.98 | 29.87 | | 29.87 |
| 271101 | P | 1 | CASE | 6-10 BLUEBERRY PIE FILLING GCHC 260402 | GR | 12.51 | 75.03 | | 75.03 |

Page sub-total: 1,593.21


21-44887-sg    Doc 103-6    Filed 10/07/21    Entered 10/07/21 15:19:24    Page 14 of 20


Gordon Food Service Inc
Shipped From Clay Distribution Ctr
4900 Clay Avenue SW - Wyoming, MI 49548
Corporate Phone # 1-888--968-7500
www.gfs.com

Page 4 of 6

Invoice  210320194

*Purchase Order*

Invoice Date  05/26/2021

| Route | Stop | Customer | Representative | Terms |
|---|---|---|---|---|
| 1131 | 077 | 100269618 GRACEWAY AT COUNTRYSIDE | 970: Joshua Montez 1(800)905-1742 / 1(800)905-1742<br>751: Tom Frederick 1(800)968-6112 | 10 DAYS SPLIT |

| Item Code | Spec | Qty Ship | Unit | Item Description | Cat | Invent. Value | Unit Price | Tax | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | The above line item includes a promotional discount of $0.50 ($0.50/case) |  |  |  |  |  |
| 272086 |  | 0 | CASE | 500-9GM GFS KETCHUP PC PKTS 76095 | GR | 0.00 | 0.00 |  | Temp Out |
| 272350 |  | 1 | CASE | 6-5# HEATH ENG TOFFEE MD GRIND 60575 | GR | 24.03 | 144.15 |  | 144.15 |
| 273153 |  | 2 | PKG | 200-6GM THICKENER NECT GEL STIND200L2 | GR | 0.29 | 57.17 |  | 114.34 |
| 301248 |  | 1 | CASE | 200-3/8Z DIET JELLY ASST 5555 | GR | 0.08 | 15.11 |  | 15.11 |
| 306304 |  | 1 | CASE | 100-2.1Z PANCAKE SYRUP CUPS S 02284 | GR | 0.17 | 17.43 |  | 17.43 |
| 331473 |  | 1 | EACH | 1-16Z CHILI POWDER MILD TRADE 33147 | GR | 8.71 | 8.71 |  | 8.71 |
| 413340 |  | 1 | CASE | 4-5# ROTINI RAINBOW GCHC 9390173126 | GR | 6.20 | 24.81 |  | 24.81 |
| 438150 |  | 1 | CASE | 6-10 CHILI W/O BEAN 390VG-GOR | GR | 13.42 | 80.49 |  | 80.49 |
| 467251 |  | 1 | CASE | 12-42Z QUICK OATS HOT CEREAL QU 43285 | GR | 3.15 | 37.75 |  | 37.75 |
| 467596 |  | 1 | CASE | 4-1GAL MAYONNAISE H/D GCHC 21748GFS | GR | 11.39 | 45.54 |  | 45.54 |
| 503162 |  | 1 | CASE | 200-10GM JELLY ASST #10 GFS 76315 | GR | 0.06 | 12.40 |  | 12.40 |
| 518921 |  | 1 | CASE | 6-5# HONEY CORNBREAD MIX GEN 11455000 | GR | 10.32 | 61.92 |  | 61.92 |
| 581742 |  | 1 | CASE | 72-4.5Z APPLSCE UNSWT FFASU1150GFS01 | GR | 0.36 | 26.00 |  | 26.00 |
| 584088 |  | 1 | CASE | 6-5# WHITE CAKE MIX GOLD 11132000 | GR | 12.64 | 75.84 |  | 75.84 |
| 610224 |  | 1 | CASE | 6-10 APRICOT HLVS UNPLD IN JCE 610224 | GR | 11.35 | 68.12 |  | 68.12 |
| 610267 |  | 1 | CASE | 6-10 PEACH SLCD IN JCE F009390161026 | GR | 11.02 | 66.12 |  | 66.12 |
| 610275 |  | 1 | CASE | 6-10 GCHC PEAR HLVS IN JUICE 32530 | GR | 10.29 | 61.72 |  | 61.72 |
| 610283 |  | 1 | CASE | 6-10 GCHC APPLESAUCE IN JCE 610283 | GR | 6.28 | 37.67 |  | 37.67 |
| 610364 |  | 1 | CASE | 6-10 PEAR DCD IN JCE F009390161036 | GR | 10.38 | 62.26 |  | 62.26 |
| 612448 |  | 1 | CASE | 6-10 MANDARIN ORANGES BMANP/JL 112004 | GR | 9.53 | 57.16 |  | 57.16 |
| 612456 |  | 1 | CASE | 6-10 GCHC SLCD PINEAPPLE IN JCE & WTR | GR | 7.17 | 43.01 |  | 43.01 |
| 666785 |  | 1 | CASE | 100-1FLZ DIET BRKFAST SYRUP PC 02277 | GR | 0.16 | 16.01 |  | 16.01 |
| 700051 |  | 1 | CASE | 500-5.5GM MUSTARD PKT GCHC 76176 | GR | 0.02 | 11.58 |  | 11.58 |
| 704482 |  | 1 | CASE | 4-43Z CEREAL BRAN FLKS KELL 691 | GR | 12.05 | 48.21 |  | 48.21 |
| 705489 |  | 1 | CASE | 4-35Z TOASTED OATS CEREAL HOSPI 76244 | GR | 4.67 | 18.69 |  | 18.69 |
| 803730 |  | 1 | CASE | 4-8# LEMON BAR MIX KRUST 732-0870 | GR | 19.76 | 79.04 |  | 79.04 |
| 814640 |  | 1 | CASE | 2-30CT CHIP VAR PACK 52347/104089-01 | GR | 15.62 | 31.23 |  | 31.23 |
| 824901 |  | 1 | CASE | 60-1.5FLZ DRESSING 1000 ISL PKT 12539 | GR | 0.25 | 15.04 |  | 15.04 |
| 825020 |  | 1 | CASE | 60-1.5FLZ DRESSING FREN RYL RD 12541 | GR | 0.24 | 14.57 |  | 14.57 |
| 832181 |  | 1 | CASE | 60-1.5FLZ DRESSING BTRMLK RNCH 12575 | GR | 0.25 | 15.04 |  | 15.04 |
| 865702 |  | 1 | CASE | 12-32Z SUPPLM VAN MEDPASS 27016 | GR | 4.42 | 53.06 |  | 53.06 |
| 870400 |  | 1 | CASE | 500-2CT CRACKER SALT 9390187040/53908 | GR | 0.04 | 18.28 |  | 18.28 |
| 169897 |  | 1 | CASE | 10-100 X-SLOT LID12-24Z GF16SL/16SL | DS | 2.24 | 22.38 | 1 | 22.38 |
| 212857 |  | 1 | CASE | 16-250 TOWEL MULTIFOLD 212857GF/MK520 | DS | 1.84 | 29.48 | 1 | 29.48 |
| 241571 |  | 1 | CASE | 40-25CT CUP FM 16Z DART 16J16 | DS | 1.29 | 51.61 | 1 | 51.61 |
| 241939 |  | 1 | CASE | 28-100 NAPKIN DNNR 2PLY WHT NP528P | DS | 1.91 | 53.40 | 1 | 53.40 |
| 329983 |  | 1 | CASE | 1M SPOON PLAS MWT WHT FLX YFWSWGFSKE2 | DS | 0.02 | 20.50 | 1 | 20.50 |

*Page sub-total:* 1,558.67





Gordon Food Service Inc
Shipped From Clay Distribution Ctr
4900 Clay Avenue SW - Wyoming, MI 49548
Corporate Phone # 1-888--968-7500
www.gfs.com

**Invoice** 210320194
*Purchase Order*
Invoice Date 05/26/2021

| Route | Stop | Customer | Representative | Terms |
|---|---|---|---|---|
| 1131 | 077 | 100269618 GRACEWAY AT COUNTRYSIDE | 970: Joshua Montez 1(800)905-1742 / 1(800)905-1742<br>751: Tom Frederick 1(800)968-6112 | 10 DAYS SPLIT |

| Item Code | Spec | Qty Ship | Unit | Item Description | Cat | Invent. Value | Unit Price | Tax | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
| 329991 | | 1 | CASE | 1M FORK PLAS MED WHT FLX YFWFWGFSKE2 | DS | 0.02 | 20.63 | 1 | 20.63 |
| 485472 | | 1 | CASE | 10-100CT GLOVE LTX MED PWDFR 319301 | DS | 15.53 | 155.30 | 1 | 155.30 |
| 485608 | | 1 | BOX | 144-GFS HAIRNETS BLK HN5BKGFS | DS | 24.39 | 24.39 | 1 | 24.39 |
| 494453 | | 1 | CASE | 10-25CT LINER CAN BLK 33GAL 965252 | DS | 5.80 | 57.97 | 1 | 57.97 |
| 498297 | | 1 | CASE | 1-M QUILON LINER PAN 16.5X2 162-1 | DS | 0.05 | 52.03 | 1 | 52.03 |
| 629362 | | 1 | CASE | 2-1M BAG SAND FLD OVER GCHC 317006 | DS | 11.83 | 23.66 | 1 | 23.66 |
| 708471 | | 1 | EACH | 4-250CT LABEL DISSOLVAB DPBX125R-4MC | DS | 7.38 | 29.53 | 1 | 29.53 |
| 831650 | | 1 | CASE | 2-75CT CONT YTD199G30002/YTD199030000 | DS | 11.17 | 22.34 | 1 | 22.34 |
| 666823 | | 1 | PAIL | 1-5GAL SANITIZER E.S. ARRAY 060071 | CP | 63.26 | 63.26 | 1 | 63.26 |
| 666858 | | 1 | PAIL | 1-5GAL DSHMC DET ESCR 4281567/060039 | CP | 130.13 | 130.13 | 1 | 130.13 |
| 311227 | | 1 | BTL | 12-32FLZ LEM JUICE 9390131122/09370 | BV | 3.07 | 3.07 | | 3.07 |
| 418921 | | 1 | CASE | 96-2Z COFFEE CLSC RST DECAF 579108 | BV | 0.78 | 74.55 | | 74.55 |
| 442909 | | 1 | CASE | 10-100CT TEA BAG W/TAG GCHC 117176 | BV | 4.08 | 40.78 | | 40.78 |
| 601454 | | 2 | CASE | 6-50CT GCHC HOT COCOA MIX PKTS 50297 | BV | 8.81 | 52.84 | | 105.68 |
| 201006 | | 2 | CASE | 1-10# BANANAS TURNING P/L | PR | 11.47 | 11.47 | | 22.94 |
| Totals: | | 74 | | Total Grocery Pieces | | | | | |

*Page sub-total:* 826.26

| | Spec Key | |
|---|---|---|
| **Code** | **Description** | |
| P | Promotional Savings of $0.50 | |

**Group Summary**

| Cases | Group | Amount | Tax | Total |
|---|---|---|---|---|
| 58 | Grocery - GR | 2,360.32 | 0.00 | 2,360.32 |
| 29 | Frozen - FR | 968.88 | 0.00 | 968.88 |
| 17 | Meat - MT | 987.89 | 0.00 | 987.89 |
| 2 | Seafood - SF | 130.73 | 0.00 | 130.73 |
| 6 | Poultry - PO | 330.13 | 0.00 | 330.13 |
| 27 | Dairy - DY | 608.14 | 0.00 | 608.14 |
| 13 | Disposables - DS | 563.22 | 33.79 | 597.01 |
| 2 | Sanitation - CP | 193.39 | 11.61 | 205.00 |
| 5 | Beverage - BV | 224.08 | 0.00 | 224.08 |
| 14 | Produce - PR | 291.55 | 0.00 | 291.55 |
| 173 | Total Case Count | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft or any other order of payment (each, a "Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum permitted by law. All unpaid invoices are subject to a time price differential of 1 1/2% per month on the unpaid balance after the due date. ~ The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. ~ NSSP Certification #MI-020-RS ~ NSSP Certification #MI-017-RS

Received By          GFS DRIVER
                     Print Name

SubTotal $6,658.33
(1) MI State Tax - 6 $45.40
Fuel Surcharge $5.00
Invoice Total $6,708.73

**You Saved $0.50 today with GFS promotions.**



21-44887-sg    Doc 103-5    Filed 10/07/21    Entered 10/07/21 15:19:24    Page 16 of 20



Gordon Food Service Inc
Shipped From Clay Distribution Ctr
4900 Clay Avenue SW - Wyoming, MI 49548
Corporate Phone # 1-888--968-7500
www.gfs.com

**Invoice** **210320194**
*Purchase Order*
Invoice Date 05/26/2021

| Route | Stop | Customer | Representative | Terms |
|---|---|---|---|---|
| 1131 | 077 | 100269618 GRACEWAY AT COUNTRYSIDE | 970: Joshua Montez 1(800)905-1742 / 1(800)905-1742<br>751: Tom Frederick 1(800)968-6112 | 10 DAYS SPLIT |

---

FOLD AND TEAR ALONG PERFORATION THEN RETURN BOTTOM PORTION

**Thank you for your order.**
**Please enclose this stub with payment.**

FOLD AND TEAR ALONG PERFORATION THEN RETURN BOTTOM PORTION

Remit To **Gordon Food Service, Inc.**

P.O. BOX 88029
Chicago, IL 60680-1029

| | |
|---|---|
| Customer Number | 100269618 |
| *Invoice* | **210320194** |
| *Purchase Order* | |
| Invoice Date | 05/26/2021 |
| **Due Date** | **06/05/2021** |
| **Pay This Amount** | **$6,708.73** |





Gordon Food Service Inc
Shipped From Clay Distribution Ctr
4900 Clay Avenue SW - Wyoming, MI 49548
Corporate Phone # 1-888--968-7500
www.gfs.com

**Invoice** 210387113
*Purchase Order*
Invoice Date 06/02/2021

| GFS-MC | Stop | Customer | Representative | Terms |
|---|---|---|---|---|
| 61751 | 15 | 100269618 GRACEWAY AT COUNTRYSIDE | 970: Joshua Montez 1(800)905-1742 / 1(800)905-1742<br>751: Tom Frederick 1(800)968-6112 | 10 DAYS SPLIT |

Ship To **GRACEWAY AT COUNTRYSIDE**
**120 BASELINE RD**
**SOUTH HAVEN MI 49090-1037**

Bill To **GRACEWAY SOUTH HAVEN, LLC.**
**120 BASELINE ROAD**
**LANSING MI 48909**

| Item Code | Spec | Qty Ship | Unit | Item Description | Cat | Invent. Value | Unit Price | Tax | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
| 770114 | N | 1 | CASE | 6-10" QUICHE SPNICH 10" FZ 05799<br>THE ITEM LISTED ABOVE IS A SPECIAL ORDER ITEM (#4492888) AND MAY NOT BE RETURNED | FR | 16.77 | 100.59 | | 100.59 |
| Totals: | | 1 | | Total Grocery Pieces | | | | | |
| 999999 | | 1 | EACH | 1-SPECIAL ORDER FREIGHT<br>THE ITEM LISTED ABOVE IS A SPECIAL ORDER ITEM (#4492888) AND MAY NOT BE RETURNED | SV | | 82.72 | | 82.72 |
| Totals: | | 1 | | Total Miscellaneous Pieces | | | | | |

Page sub-total: 183.31

| Spec Key | |
|---|---|
| Code | Description |
| N | Non-stock Item |

**Group Summary**

| Cases | Group | Amount | Tax | Total |
|---|---|---|---|---|
| 1 | Frozen - FR | 100.59 | 0.00 | 100.59 |
| 1 | Service Items - SV | 82.72 | 0.00 | 82.72 |
| 2 | Total Case Count | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft or any other order of payment (each, a "Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum permitted by law. All unpaid invoices are subject to a time price differential of 1 1/2% per month on the unpaid balance after the due date.  ~  The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received.  ~  NSSP Certification #MI-020-RS

SubTotal $183.31
Invoice Total $183.31

Received By          Print Name





Gordon Food Service Inc
Shipped From Clay Distribution Ctr
4900 Clay Avenue SW - Wyoming, MI 49548
Corporate Phone # 1-888--968-7500
www.gfs.com

**Invoice** **210387113**
*Purchase Order*
Invoice Date 06/02/2021

| GFS-MC | Stop | Customer | Representative | Terms |
|---|---|---|---|---|
| 61751 | 15 | 100269618 GRACEWAY AT COUNTRYSIDE | 970: Joshua Montez 1(800)905-1742 / 1(800)905-1742<br>751: Tom Frederick 1(800)968-6112 | 10 DAYS SPLIT |

**Thank you for your order.**
**Please enclose this stub with payment.**

Remit To **Gordon Food Service, Inc.**

P.O. BOX 88029
Chicago, IL 60680-1029

| Customer Number | 100269618 |
|---|---|
| *Invoice* | **210387113** |
| *Purchase Order* | |
| Invoice Date | 06/02/2021 |
| **Due Date** | **06/15/2021** |
| **Pay This Amount** | **$183.31** |





Gordon Food Service Inc
Shipped From Clay Distribution Ctr
4900 Clay Avenue SW - Wyoming, MI 49548
Corporate Phone # 1-888--968-7500
www.gfs.com

Page 1 of 1

*Invoice* 210474750

*Purchase Order*

Invoice Date 06/08/2021

| GFS-MC | Stop | Customer | Representative | Terms |
|---|---|---|---|---|
| 61751 | 15 | 100269618 GRACEWAY AT COUNTRYSIDE | 970: Joshua Montez 1(800)905-1742 / 1(800)905-1742<br>751: Tom Frederick 1(800)968-6112 | Legal |

Ship To **GRACEWAY AT COUNTRYSIDE**
**120 BASELINE RD**
**SOUTH HAVEN MI 49090-1037**

Bill To **GRACEWAY SOUTH HAVEN, LLC.**
**120 BASELINE ROAD**
**LANSING MI 48909**

| Item Code | Spec | Qty Ship | Unit | Item Description | Cat | Invent. Value | Unit Price | Tax | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
| 511343 | N | 1 | CASE | 12-8CT CEREAL TOTAL VARS 3800005239<br>THE ITEM LISTED ABOVE IS A SPECIAL ORDER ITEM (#4506085) AND MAY NOT BE RETURNED | GR | 4.53 | 54.34 | | 54.34 |
| Totals: | | 1 | | Total Grocery Pieces | | | | | |

*Page sub-total:* 54.34

| Spec Key | |
|---|---|
| Code | Description |
| N | Non-stock Item |

| Group Summary | | | | |
|---|---|---|---|---|
| Cases | Group | Amount | Tax | Total |
| 1 | Grocery - GR | 54.34 | 0.00 | 54.34 |

SubTotal $54.34
Invoice Total $54.34

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft or any other order of payment (each, a "Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum permitted by law. All unpaid invoices are subject to a time price differential of 1 1/2% per month on the unpaid balance after the due date. ~ The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. ~ NSSP Certification #MI-020-RS

Received By _____ Print Name _____

---

FOLD AND TEAR ALONG PERFORATION THEN RETURN BOTTOM PORTION

**Thank you for your order.**
Please enclose this stub with payment.

FOLD AND TEAR ALONG PERFORATION THEN RETURN BOTTOM PORTION

Remit To **Gordon Food Service, Inc.**
P.O. BOX 88029
Chicago, IL 60680-1029

| Customer Number | 100269618 |
|---|---|
| *Invoice* | 210474750 |
| *Purchase Order* | |
| Invoice Date | 06/08/2021 |
| **Due Date** | **06/08/2021** |
| **Pay This Amount** | **$54.34** |

21-44887-lsg    Doc 108-5    Filed 10/07/21    Entered 10/07/21 15:19:24    Page 20 of 20